UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

Case No: **C04-05107**  Case Name: **KIRAN PANDE V. CHEVRONTEXACO CORP.** FILED

2007 OCT 29 PM 1: 15

**EXHIBIT and WITNESS LIST**

RICHARD W.

| JUDGE JOSEPH C. SPERO | PLAINTIFF ATTORNEY: Susan Harriman & Christa Anderson | DEFENSE ATTORNEY: Janine Simerly & Michelle Ballard Miller & Lisa Hamasaki |
|---|---|---|
| **TRIAL DATE:** October 9, 2007 | **REPORTER(S):** Raynee Mercado | **CLERK:** KAREN L. HOM |

| PLF NO. | DEF NO | TIME OFFERED | ID | REC | DESCRIPTION |
|---|---|---|---|---|---|
| | | 7:45 AM | | | All counsel and parties present. |
| | | 8:10 AM | | | Court convenes. Jury not present. Court approved stipulated statement of the case and stipulation re: corporate entity. |
| | | | | | Court set the schedule for today. Jury panel will be brought down at 9:00 AM.  Jury selection will begin at 10:00 AM. Jury will be told that the trial schedule will be from 8:30 AM to 3:00 PM. Court will take two breaks, the first one at 10:30 AM for 15 minutes and the second at Noon for 45 minutes. |
| | | 8:17 AM | | | Dfts' Oral Motion to Exclude Witnesses - GRANTED. |
| | | | | | Dfts' counsel introduced Chevron Corporate Counsel Jack Dunn and Pla introduced Kiran Pande, Plaintiff ,to the Court. |
| | | 8:23 AM | | | Court heard oral argument re: protected activity testimony by Ms. Victoria Thompson regarding complaints. Court ruled testimony will be excluded.  Court discussed Exhibit 20. Parties to work out a redaction to Exhibit 20 |
| | | 8:36 AM | | | Plaintiff disputed Dfts' Exhibit Nos. 245 and 273 to be used in Dfts' opening statements on hearsay grounds.  Court ruled that no reference to Exh. 245 shall be made in Dfts' opening statement until Dfts can lay a foundation. |
| | | | | | Dfts' Exhibit No. 273 - Objection overruled. Exhibit is not hearsay. Dfts may use this exhibit in opening statement. Court will give limiting instruction offered to show what Ms. Hartshorn's state of mind re: recommendation of Ms. Pande & note prove truth as stated in the letter. |
| | | 9:00 AM | | | Court recessed. |
| | | 9:15 AM | | | Jury commissioner informed Court that jury panel is ready. Clerk requested that jury panel be brought to Courtroom D. |

Case No: **C04-05107** Case Name: **KIRAN PANDE V. CHEVRONTEXACO CORP., ET AL.**

Date: 10/09/07

## EXHIBIT and WITNESS LIST
Continued

| PLF NO. | DEF NO. | TIME OFFERED | ID | REC | DESCRIPTION |
|---------|---------|--------------|----|----|-------------|
| | | 9:25 AM | | | Jury panel of 25 jurors present. Jury attendance taken by the clerk. Jurors given questionnaire to complete. Copies of confidential juror questionnaire given to counsel for review. Court will resume session at 10:10 AM. |
| | | 10:11 AM | | | Court resumes. Counsel, parties and jury present. |
| | | 10:15 AM | | | Trial juror voir dire oath administered by the Clerk. Jury selection began. Juror No. 17 - Maciey, excused. |
| | | 10:25 AM | | | Statement of case read to jury panel. Jury panel of 18 seated. |
| | | | | | Juror No. 16 - Lim, excused for hardship. Juror voir dire began. |
| | | 11:45 AM | | | Court recessed. |
| | | 11:55 AM | | | Counsel and parties convened to jury room for pre-emptory challenges. |
| | | 12:16 PM | | | Court reconvened. Counsel, parties, and jury present. |
| | | 12:20 PM | | | 8 trial jurors impaneled. Clerk administered trial juror oath. |
| | | 12:23 PM | | | Court recessed. All counsel, parties and jury instructed to return at 1:10 PM. |
| | | 1:11 PM | | | All counsel and parties present. Jury not present. |
| | | 1:14 PM | | | Jury present and given preliminary jury instructions. |
| | | 1:27 PM | | | Plaintiff's opening statement. |
| | | 2:00 PM | | | Defendants' opening statement |
| | | 2:38 PM | | | Conclusion of opening statements. Jury admonished and excused for the day. Jury instructed to return by 8:30 AM on 10/10/7. |
| | | 2:45 PM | | | Court adjourned for the day. |
| | | | | | |
| | | | | | |

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

Case No: **C04-05107**  Case Name: **KIRAN PANDE V. CHEVRONTEXACO CORP., ET AL.**

## EXHIBIT and WITNESS LIST

| JUDGE<br>JOSEPH C. SPERO | PLAINTIFF ATTORNEY:<br>Susan Harriman & Christa Anderson | DEFENSE ATTORNEY:<br>Janine Simerly & Michelle Ballard Miller & Lisa Hamasaki |
|---|---|---|
| TRIAL DATE:<br>October 10, 2007 | REPORTER(S):<br>Raynee Mercado | CLERK:<br>KAREN L. HOM |

| PLF NO. | DEF NO | TIME OFFERED | ID | REC | DESCRIPTION |
|---|---|---|---|---|---|
| | | 8:00 AM | | | All counsel and parties present. Jury not present. |
| | | 8:13 AM | | | Court convened. Jury not present. Dfts' requested clarification re: Ms. Pande's testimony. |
| | | 8:27 AM | | | Court recessed. |
| | | 8:33 AM | | | Court reconvened. Jury not present. Discussion held regarding Plaintiff's demonstratives. |
| | | 8:34 AM | | | Parties stipulated to the redaction of Exhibit 20. The first two pages will be removed and the last page will be used. |
| | | 8:35 AM | | | Court recessed. Court awaiting arrival of Juror No. 1. |
| | | 8:47 AM | | | Court reconvened. Jury present. Court gave instruction regarding charts and summaries. |
| | | | | | Plaintiff called Kiran Pande to the stand. Clerk administered witness oath. Plaintiff's direct exam of Ms. Pande. |
| 2 | | 8:53 AM | X | X | Pla's Exh. #2 - Chevron Flyer. |
| 7 | | 8:56 AM | X | X | Pla's Exh. #7 - Chevron Recognition Award Flyer. |
| 8 | | 8:57 AM | X | X | Pla's Exh #8 - Chevron Bombay High Recognition Award. |
| 11 | | 9:07 AM | X | X | Pla's Exh #11 - Annual Performance Review for 1997. |
| 13 | | 9:14 AM | X | X | Pla's Exh. #13 - Annual Performance Review for 1999. |
| 14 | | 9:27 AM | X | X | Pla's Exh. #14 - Email from Rex Mitchell to Kiran Pande. |
| 5 | | 9:40 AM | X | X | Pla's Exh. #5 - Chevron Job Summary for Portfolio Analyst. |
| 19 | | 9:59 AM | X | X | Pla's Exh #19 - Annual Performance Review for 2001. |
| 20 | | 10:13 AM | X | X | Pla's Exh #20 - Bullet Points, bates stamp #6714. |

Case No: **C04-05107**  Case Name: **KIRAN PANDE V. CHEVRONTEXACO CORP., ET AL.**

Date: 10/10/07

### EXHIBIT and WITNESS LIST
Continued

| PLF NO. | DEF NO. | TIME OFFERED | ID | REC | DESCRIPTION |
|---|---|---|---|---|---|
| 21 | | 10:14 AM | X | X | Pla's Exh. #21 - Email from Kevin Connelly, dated 5/9/2. |
| | | 10:27 AM | | | Court recessed. Jury admonished and retired to jury room. |
| | | 10:48 AM | | | Court resumed session. All counsel and parties present. Jury not present. Ms. Pande cautioned re: Vicky Thompson complaints during testimony. |
| | | 10:51 AM | | | Jury present. Continued direct exam of Kiran Pande. |
| 31 | | 10:54 AM | X | X | Pla's Exh. #31 - Email from Guadalupe Dejong re: Potential Houston move. |
| 37 | | 11:00 AM | X | X | Pla's Exh # 37 - Email from Guadalupe Dejong re: SASBU San Ramon Relocation to Houston. |
| 39 | | 11:03 AM | X | X | Pla's Exh #39 - Slides re: Houston move. |
| 40 | | 11:08 AM | X | X | Pla's Exh #40 - 6/2/3 letter from Chevron re: Houston Relocation offer. |
| 45 | | 11:21 AM | X | X | Pla's Exh # 45 - Email from Debi Olson re: Applications for Petroleum and Reservoir Engineering positions. |
| 48 | | 11:23 AM | X | X | Pla's Exh. #48 - Email to Antoinette McClung re: Application for Planning Analyst. |
| 49 | | 11:28 AM | X | X | Pla's Exh. #49 - Email exchange from Fall 2003 re: Sr Staff Business Analyst position. |
| 46 | | 11:30 AM | X | X | Pla's Exh. #46 - Email exchange from Jack Dunn re: DA Modeling Course. |
| 51 | | 11:37 AM | X | X | Pla's Exh. #51 - Email exchange from Jack Dunn, dated 10/23/03. |
| 90 | | 11:46 AM | X | X | Pla's Exh. #90 - Printout of Chevron's Disability Management Program. |
| 52 | | 11:50 AM | X | X | Pla's Exh. #52 - Letter from UNUM Provident, dated 10/29/3. |
| 57 | | 11:53 AM | X | X | Pla's Exh. #57 - Email from Jack Dunn to Kiran Pande. |
| 60 | | 12:03 PM | X | X | Pla's Exh. # 60 - Email from Jack Dunn to Kiran Pande re: Tombua F1 Transition Notes. |
| 62 | | 12:04 PM | X | X | Pla's Exh. #62 - Email from Jack Dunn to Kiran Pande re: 2003 vacation carry over. |

Case No: **C04-05107**  Case Name:  **KIRAN PANDE V. CHEVRONTEXACO CORP., ET AL.**

Date: 10/10/07

## EXHIBIT and WITNESS LIST
Continued

| PLF NO. | DEF NO. | TIME OFFERED | ID | REC | DESCRIPTION |
|---|---|---|---|---|---|
| | | 12:09 PM | | | Jury retired to the jury room for lunch. Jury reminded of admonishment.  Court will resume at 12:50 PM. |
| | | 12:10 PM | | | Outside presence of jury, discussion held regarding schedule for remainder of today. |
| | | | | | Court recessed. |
| | | 12:53 PM | | | All counsel and parties present. Jury not present. |
| | | | | | Court reconvened. |
| | | 12:56 PM | | | Jury present.  Continued direct exam of Ms. Pande. |
| 64 | | 1:00 PM | X | X | Pla's Exh No. 64 - Voluntary Termination Letter from T.L. Shawstad. |
| 65 | | 1:03 PM | X | X | Pla's Exh No. 65 - Email from Jack Dunn dated 11/19/03. |
| 69 | | 1:05 PM | X | X | Pla's Exh No. 69 - Letter from Kiran Pande to Taryn Shawstad. |
| 72 | | 1:07 PM | X | X | Pla's Exh. No. 72 Letter from Taryn Shawstad re: Voluntary Termination. |
| 50 | | 1:09 PM | X | X | Pla's Exh. No. 50 Email from Kiran Pande re: severance package. |
| 67 | | 1:18 PM | X | X | Pla's Exh. No. 67 - Emails from Brian Smith. |
| 73 | | 1:23 PM | X | X | Pla's Exh. No. 73 - Email from Kiran Pande to Debi Olson Re: ETC dated 12/18/03. |
| 74 | | 1:26 PM | X | X | Pla's Exh. No. 74 - Email from Kiran Pande to Debi Olson Re: ETC dated 12/23/03. |
| 75 | | 1:27 PM | X | X | Pla's Exh. No. 75 - Email from Kiran Pande to Zuwa Omoregie re: Application for position in your group. |
| 82 | | 1:31 PM | X | X | Pla's Exh. No. 82 - HIPPA Cert. & Cert. Of Group Health Coverage. |
| 85 | | | X | X | Pla's Exh. No. 85 COBRA Information. |
| 80 | | 1:37 PM | X | | Pla refers to Exh. No. 80 Mitigation Log. |

Case No: **C04-05107**  Case Name:  **KIRAN PANDE V. CHEVRONTEXACO CORP., ET AL.**

Date: 10/10/07

### EXHIBIT and WITNESS LIST
Continued

| PLF NO. | DEF NO. | TIME OFFERED | ID | REC | DESCRIPTION |
|---------|---------|--------------|-----|-----|-------------|
| 88 | | 1:40 PM | X | X | Pla's Exh. No. 88 - Income tax return for PetroAssets for 2005 (entire return) |
| 91 | | 1:42 PM | X | X | Pla's Exh. No. 91 - Income tax return for PetroAssets for 2006 (entire return). |
| 92 | | 1:45 PM | X | X | Pla's Exh. No. 92 - Stanford University W-2 for Kiran Pande for 2006. |
| 94 | | | X | X | Pla's Exh. No. 94 - Pay stub for Kiran Pande from Stanford University. |
| 32 | | 1:46 PM | X | X | Pla's Exh. No. 32 - Direct Deposit Statement from Chevron |
| 10 | | 1:48 PM | X | X | Pla's Exh. No. 10 - W-2 Wage & Tax Statement for Kiran Pande from Chevron. |
| | | 1:49 PM | | | Cross-examination of Kiran Pande. |
| | | 2:01 PM | | | Jury excused for the day and reminded of admonishment. Jurors instructed to return by 8:15 AM on 10/11/7. |
| | | | | | Court adjourned for the day. |
| | | | | | |
| | | | | | Time: Pla: 16:14:56.  Dft: 19:48:38 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Page No. 4

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

Case No: **C04-05107** Case Name: **KIRAN PANDE V. CHEVRONTEXACO CORP., ET AL.**

## EXHIBIT and WITNESS LIST

| JUDGE JOSEPH C. SPERO | | | | PLAINTIFF ATTORNEY: Susan Harriman & Christa Anderson | | DEFENSE ATTORNEY: Janine Simerly & Michelle Ballard Miller & Lisa Hamasaki |
|---|---|---|---|---|---|---|
| **TRIAL DATE:** October 11, 2007 | | | | **REPORTER(S):** Raynee Mercado | | **CLERK:** KAREN L. HOM |

| PLF NO. | DEF NO | TIME OFFERED | ID | REC | DESCRIPTION |
|---|---|---|---|---|---|
| | | 7:55 AM | | | All counsel and parties present. Jury not present. |
| | | 8:27 AM | | | Court convened. Dft objected to the proposed stipulation regarding dropped discrimination claims. Oral argument heard. |
| | | | | | Court ruled that there will be no reference to the fact that discrimination claims were filed or dismissed in this case. |
| | | 8:35 AM | | | Jury present. Plaintiff called witness Taryn Lee Shawstad. Clerk administered witness oath. Pla's direct exam of Ms. Shawstad. |
| 64 | | 8:36 AM | | | Pla refers to Exh #64 Letter from Shawstad to Kiran Pande re: Voluntary Termination. |
| 69 | | 8:47 AM | | | Pla refers to Exh #69 -Letter from Pande to Taryn Shawstad re: unlawful termination. |
| 72 | | 8:49 AM | | | Pla refers to Exh #72 - Letter from Taryn Shawstad to Pande re: Voluntary termination. |
| 50 | | 8:55 AM | | | Pla refers to Exh #50 - Email from Pande to Fiona Young. |
| 81 | | 8:59 AM | | | Pla refers to Exh #81  - Chevron Summary Plan Descriptions. |
| 90 | | 9:02 AM | | | Pla refers to Exh. 90 - Printout of Chevron's Disability Mgmt Program. |
| 64 | | 9:30 AM | | | Pla refers to Exh #64 Letter from Shawstad to Kiran Pande re: Voluntary Termination. |
| | | 9:07 AM | | | Cross-exam of Taryn Shawstad. |
| | 64 | 9:10 AM | | | Dft refers to Exh #64 Letter from Shawstad to Kiran Pande re: Voluntary Termination. |
| | 72 | 9:13 AM | | | Dft refers to Exh. #72 - Letter from Taryn Shawstad to Pande re: Voluntary termination |

Page No. 1

Case No: **C04-05107**  Case Name:  **KIRAN PANDE V. CHEVRONTEXACO CORP., ET AL.**

Date: 10/11/07

## EXHIBIT and WITNESS LIST
Continued

| PLF NO. | DEF NO. | TIME OFFERED | ID | REC | DESCRIPTION |
|---|---|---|---|---|---|
| | 90 | 9:15 AM | | | Dft refers to Exh. #90 - Printout of Chevron's Disability Mgmt Program. |
| | 242 | 9:17 AM | | | Dft refers to Exh #242 - Chevron Disability Mgmt Program. |
| | 242 | 9:19 AM | X | X | Dfts' Exh #242 - Chevron Disability Mgmt Program Information.  Pages 2278 and  2355. |
| | 287 | 9:23 AM | X | X | Dfts' Exh #287 - ChevronTexaco Disability Mgmt Program Dated March 2003. Pages 1 and 56. |
| | | 9:29 AM | | | Redirect exam of Taryn Shawstad. |
| 39 | | 9:29 AM | | | Pla refers to Exh #39, bates stamp #744. |
| | 287 | 9:32 AM | X | X | Pla refers to Dfts' Exh #287- ChevronTexaco Disability Mgmt Program Dated March 2003. Page 5. |
| | | 9:33 AM | | | Witness Taryn Shawstad excused. |
| | | 9:34 AM | | | Dfts' continued cross-exam of Kiran Pande. |
| 2 | | 10:00 AM | | | Dfts' refer to Pla's Exh #2. |
| 7,8 | | 10:04 AM | | | Dfts' refers to Plas' Exh #'s 7 and 8. |
| 13 | | 10:15 AM | | | Dfts' refer to Plas' Exh #13. |
| | | 10:30 AM | | | Court recessed for first break. Jury admonished and retired to jury room. Court to resume at 10:45 AM |
| | | 10:50 AM | | | Court reconvened.  All counsel, parties and jury present. |
| | | | | | Dfts' continued cross-exam of Kiran Pande. |
| 13 | | 10:52 AM | | | Dfts' refer to Plas' Exh #13 |
| 14 | | 10:55 AM | | | Dfts' refer to Plas' Exh #14 |
| | 286 | 11:25 AM | X | X | Dfts' Exh #286 Chevron's Code of Ethics Ombudsman. |
| | 287 | 11:35 AM | X | X | Dfts' Exh #257 - Email exchange dated 10/7/2 from Audie Setters to Rex Mitchell re: Feedback w/ attached email. Dfts' noted for the record that their Exh #257 is the same as Pla's Exh #27. |
| | | 12:05 PM | | | Court recessed for lunch. Jury reminded of admonishment and released.  Court to resume at 12:50 PM. |

Case No: **C04-05107** Case Name: **KIRAN PANDE V. CHEVRONTEXACO CORP., ET AL.**

Date: 10/11/07

## EXHIBIT and WITNESS LIST
Continued

| PLF NO. | DEF NO. | TIME OFFERED | ID | REC | DESCRIPTION |
|---|---|---|---|---|---|
| | | 12:50 PM | | | All counsel and parties present. Jury not present. |
| | 310 | | | | Dfts' requested that Pla Kiran Pande's response to Dfts' ROG, Set One be marked as a new Exh #310. - GRANTED. |
| | | 12:55 PM | | | Jury present. Dfts' continued cross-exam of Kiran Pande. |
| | 268 | 12:56 PM | X | X | Dfts' Exh #268 - 5/23/3 email from SASBU Houston Move to Kiran Pande. |
| | 219 | 1:43 PM | X | X | Dfts' Exh. #219 - 2/24/4 Letter from Kiran Pande to State Disability Insurance Coordinator re: disability benefits. |
| | 276 | 1:46 PM | X | X | Dfts' Exh #276 - CA DFEH Document - Notice of Filing of Discrimination Complaint. |
| | | 1:54 PM | | | Cross-exam of Kiran Pande concluded. |
| | | 1:55 PM | | | Re-direct exam of Kiran Pande. |
| | | 1:58 PM | | | Re-cross-exam of Kiran Pande. |
| | | 2:01 PM | | | Witness Kiran Pande excused. |
| | | | | | Jury excused and instructed to return on Monday, 10/15/7 at 8:15 AM for continued jury trial. Jurors reminded of admonishment. |
| | | 2:04 PM | | | Jury not present. Discussion held re: Ms. Pande's depo testimony re: UNUM Provident and Ms. Pande's income tax return. |
| | | 2:07 PM | | | Court adjourned. Jury trial resumes on Monday, 10/15/7 at 8:00 a.m. |
| | | | | | |
| | | | | | Time: Pla 15:38:12 Dfts': 16:11:44 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Case No: **C04-05107** Case Name: **KIRAN PANDE V. CHEVRONTEXACO CORP., ET AL.**

## EXHIBIT and WITNESS LIST

| **JUDGE** JOSEPH C. SPERO | | | | | **PLAINTIFF ATTORNEY:** Susan Harriman & Christa Anderson | **DEFENSE ATTORNEY**: Janine Simerly, Michelle Ballard Miller & Lisa Hamasaki |
| **TRIAL DATE:** October 15, 2007 | | | | | **REPORTER(S):** Raynee Mercado | **CLERK**: KAREN L. HOM |
| PLF NO. | DEF NO | TIME OFFERED | ID | REC | DESCRIPTION | |
|---|---|---|---|---|---|---|
| | | 7:45 AM | | | All counsel and parties present. Jury not present. | |
| | | 8:06 AM | | | Court convened. Jury not present. Housekeeping issues re: testimony of Tayo Feyijimi. Dfts' request clarification of x-exam of Dfts' witnesses called by Pla. Discussion held regarding scheduling for today. | |
| | | | | | Subject to stipulation on net worth, when Pla concludes their case in chief, Dfts shall make oral Motions for Punitive Damages. | |
| | | | | | Petro Assets Tax Return - Pla shall provide an un-redacted copy of return to Dfts. | |
| | | 8:24 AM | | | Court recessed. | |
| | | 8:33 AM | | | All counsel and parties present. Jury not present. Court awaiting Pla's witness Robert Burkes. | |
| | | 8:45 AM | | | Court reconvened. Jury present. Pla called witness Robert Burkes. Clerk administered witness oath. | |
| | | 8:46 AM | | | Direct exam of Robert Burkes. | |
| | | 9:08 AM | | | Cross-exam of Robert Burkes. | |
| | | 9:40 AM | | | Robert Burkes excused. | |
| | | | | | Pla called witness Tayo Feyijimi. Clerk administered witness oath. | |
| | | | | | Direct exam of Tayo Feyijimi. | |
| | | 9:56 AM | | | Cross-exam of Tayo Feyijimi. | |
| | | 10:18 AM | | | Re-direct exam of Tayo Feyijimi | |

Case No: **C04-05107**  Case Name: **KIRAN PANDE V. CHEVRONTEXACO CORP., ET AL.**

Date: 10/15/07

## EXHIBIT and WITNESS LIST
Continued

| PLF NO. | DEF NO. | TIME OFFERED | ID | REC | DESCRIPTION |
|---|---|---|---|---|---|
| | | 10:33 AM | | | Court recessed.  Jury retired to jury room. |
| | | 10:55 AM | | | All counsel and parties present. Jury not present. |
| | | 10:58 AM | | | Court reconvened. Jury present. |
| | | | | | Continued re-direct exam of Tayo Feyijimi |
| | | 11:03 AM | | | Re-cross-exam of Tayo Feyijimi.  Witness excused. |
| | | 11:05 AM | | | Pla called witness Kathy Mabe. Clerk administered witness oath. |
| | | | | | Direct exam of Kathy Mabe. |
| | | 11:24 AM | | | Cross-exam of Kathy Mabe. |
| 39 | | 11:26 AM | | | Dfts' refer to Pla's Exh. #39 |
| | | 12:01 PM | | | Re-direct exam of Kathy Mabe. |
| | | 12:08 PM | | | Re-re-cross exam of Kathy Mabe |
| | | 12:09 PM | | | Re-re-direct exam of Kathy Mabe |
| | | 12:09 PM | | | Witness Kathy Mabe excused. |
| | | | | | Jury reminded of admonishment and released for lunch.. All counsel, parties and jury instructed to return at 12:55 PM. Court recessed. |
| | | 12:45 PM | | | All parties and counsel present. Jury not present. |
| | | 1:00 PM | | | Court resumed session. Jury present. |
| | | 1:02 PM | | | Pla called witness Guadalupe DeJong.  Clerk administered witness oath. |
| | | | | | Direct exam of Guadalupe DeJong. |
| | | 1:08 PM | | | Cross-exam of Guadalupe DeJong. |
| | | 1:10 PM | | | Guadalupe DeJong excused. |
| | | | | | Pla called witness Dr. Charles Mahla. Clerk administered oath. |
| | | | | | Direct exam of Charles Mahla. |
| | | | | | |

Page No. 2

Date: 10/15/07

## EXHIBIT and WITNESS LIST
Continued

| PLF NO. | DEF NO. | TIME OFFERED | ID | REC | DESCRIPTION |
|---------|---------|--------------|-----|-----|-------------|
| | | 1:53 PM | | | Charles Mahla excused and will resume the stand on 10/16/7. |
| | | | | | Jury reminded of admonishment. Jury instructed to return on Tues. 10/16/7 by 8:15 am. Jury excused. |
| | | 1:55 PM | | | Jury not present. Discussion held regarding scheduling for Tuesday, 10/16/7. |
| | | 1:56 PM | | | Court adjourned. Trial resumes on Tuesday, 10/16/7 at 8:00 AM |
| | | | | | Time: Pla: 13:31:31 Dft: 14:38:21 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Page No. 3

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

Case No: **C04-05107** Case Name: **KIRAN PANDE V. CHEVRONTEXACO CORP., ET AL.**

## EXHIBIT and WITNESS LIST

| JUDGE JOSEPH C. SPERO | | | PLAINTIFF ATTORNEY: Susan Harriman & Christa Anderson | | DEFENSE ATTORNEY: Janine Simerly & Michelle Ballard Miller & Lisa Hamasaki | |
|---|---|---|---|---|---|---|
| TRIAL DATE: October 16, 2007 | | | REPORTER(S): Raynee Mercado | | CLERK: KAREN L. HOM | |
| PLF NO. | DEF NO | TIME OFFERED | ID | REC | DESCRIPTION | |
| | | 7:45 AM | | | All counsel and parties present. Jury not present. | |
| | | 8:00 AM | | | Court convened. Jury not present. Discussion held regarding Dfts' Exh. #251. Dfts' propose revising Exh. #251 to create two new exh #s 311 (document Bates stamped 02980 & 02981) and #312 (document Bates stamped 02982). | |
| | | | | | Court ruled - proposed Exh #311- **Sustained**. Proposed Exh #312 - **Sustained.** | |
| | | | | | Parties do not object to Exh #251 being redacted with documents Bates stamped 2983 through 2987. | |
| | | | | | Discussion held re: Exh #250. Pla objected to this exhibit as hearsay. Court ruling - objection is **Overruled.** | |
| | | | | | Discussion held re: Exh #260. Pla objected to this exhibit as hearsay. Court ruling - objection is **Sustained.** | |
| | | | | | Discussion held re: Exh #261. Pla objected to this exhibit as hearsay. Court ruling - objection is **Sustained.** | |
| | | 8:33 AM | | | Court ruled that by 8:00 AM on 10/17/7 Dfts' shall produce the following document request from Pla's Motion for Production of Documents, Item #10 from Set No. 1. - All documents reflecting performance reviews by Rex Mitchell from the time period of 1/1/02 through 4/15/02. | |
| | | 8:35 AM | | | By agreement of the parties, the only question on the investigation of Kiran Pande's complaint will be "Was there one?" and no reference to the question of investigation into Kiran Pande's complaint will be mentioned in Pla's closing argument. | |
| | | 8:43 AM | | | Jury present. | |
| | | | | | Dfts' cross-exam of Charles Mahla. | |
| 91 | | 9:11 AM | | | Dft refers to Exh #91. | |

Case No: **C04-05107** Case Name: **KIRAN PANDE V. CHEVRONTEXACO CORP., ET AL.**
Date: 10/16/07

## EXHIBIT and WITNESS LIST

Continued

| PLF NO. | DEF NO. | TIME OFFERED | ID | REC | DESCRIPTION |
|---|---|---|---|---|---|
| | | 9:20 AM | | | Re-direct exam of Charles Mahla. |
| | | 9:21 AM | | | Charles Mahla excused. |
| 56 | | 9:22 AM | $X$ | $X$ | Pla's Exh #56 - Email from Don Paul to John Ladd re: International Business Unit Manager. Exh read into the record & to the jury. |
| | | 9:23 AM | | | Stipulated fact from the Joint Pretrial Conference statement (docket no. 99, page 5, lines 23-24) read into the record and to the jury. |
| | | | | | Plaintiff rests. |
| | | 9:27 AM | | | Dfts called witness Rex Mitchell. Clerk administered witness oath. |
| | | | | | Dfts' direct exam of Rex Mitchell. |
| 5 | | 9:45 AM | | | Dfts' refer to Pla's Exh #5. |
| 14 | | 9:56 AM | | | Dfts' refer to Pla's Exh #14. |
| | 260 | 10:00 AM | | | Dfts' refer to their Exh #260 - Summary of 2010 study. |
| | 312 | 10:16 AM | | | Dfts' refer to remarked Exh. #312 - Assignments not completed (Bates stamp #2982 which was originally part of Exh. #251) |
| | | 10:27 AM | | | Jury released for break and reminded of admonishment. Jury instructed that Court will resume at 10:45 AM. |
| | | 10:28 AM | | | Jury not present. |
| | | | | | Dfts' Oral Motion for Judgment as a Matter of Law on Punitive Damages Issue. Dfts' Oral Motion for Judgment as Matter of Law re: Claims. Oral arguments heard on punitive damages issue. |
| | | | | | Motion for JMOL re: Damages. **Denied.** |
| | | | | | Motion for JMOL re: Claims. Parties to submit briefs. |
| | | 10:35 AM | | | Court recessed. |
| | | 10:43 AM | | | All counsel and parties present. Jury not present. |
| | | 10:53 AM | | | Court reconvened. Jury present. |
| | | | | | Continued direct exam of Rex Mitchell. |

Case No: **C04-05107**  Case Name: **KIRAN PANDE V. CHEVRONTEXACO CORP., ET AL.**

Date: 10/16/07

## EXHIBIT and WITNESS LIST
Continued

| PLF NO. | DEF NO. | TIME OFFERED | ID | REC | DESCRIPTION |
|---|---|---|---|---|---|
| | 251 | 10:57 AM | X | X | Dfts' Exh #251 (Bates stamp pages 2983 through 2987) - Email exchanges from Rex Mitchell to Kiran Pande re: Strategic & Planning Committee Meeting. |
| 19 | | 11:23 AM | | | Dfts refer to Exh #19. |
| | | 11:57 AM | | | Court recessed for lunch. Jury released and reminded of admonishment. Court to resume at 12:45 PM |
| | | 12:46 PM | | | All counsel and parties present. Jury not present. |
| | | 12:50 PM | | | Court resumed session. Jury present. Continued direct exam of Rex Miller. |
| | 250 | 12:51 PM | X | X | Dfts' Exh #250 - Email from Jay Johnson to Rex Mitchell re: Pande History and attached email trail. |
| | 259 | 1:01 PM | X | X | Dfts' Exh #259 - Employee Salary Change Report for Kiran Pande dated 3/27/01. |
| | 252 | 1:03 PM | X | X | Dfts' Exh #252- Employee Salary Change Report for Kiran Pande dated 3/29/02. |
| | 280 | 1:05 PM | X | X | Dfts' Exh. #280 - 10/3/2 Email from Kelly Harshorn to Jay Johnson & Rex Mitchell re: Kiran selected for SASBU Job. |
| | | 1:07 PM | | | Cross-exam of Rex Mitchell. |
| | 251 | 1:11 PM | | | Pla refers to Dfts' Exh #251 |
| 15 | | 1:26 PM | X | X | Pla's Exh #15 - Email from Pande to Iris Owens FW: SAM Model. |
| 99 | | 1:28 PM | X | X | Pla's Exh #99 - Annual PMP. |
| 98 | | 1:43 PM | | | Pla's introduce new exh marked as 98 - email string between Rex Mitchell and Kiran Pande re: 2001 PMP. |
| 98 | | 1:48 PM | X | X | Pla's Exh #98 - Email string between Rex Mitchell and Kiran Pande re: 2001 PMP. |
| 25 | | 1:52 PM | | | Pla refers to Exh. #25 |
| | 277 | 1:59 PM | X | X | Dfts' Exh. #277 - Guideline 420 Harassment in Workplace. |
| | | 2:02 PM | | | Re-direct exam of Rex Mitchell. |

Case No: **C04-05107** Case Name: **KIRAN PANDE V. CHEVRONTEXACO CORP., ET AL.**

Date: 10/16/07

## EXHIBIT and WITNESS LIST
Continued

| PLF NO. | DEF NO. | TIME OFFERED | ID | REC | DESCRIPTION |
|---|---|---|---|---|---|
| | | 2:05 PM | | | Re-re-cross of Rex Mitchell. |
| | | 2:06 PM | | | Rex Mitchell excused. |
| | | | | | Jury released for the day and reminded of admonishment. Jury asked to remain in jury room so Court can discuss schedule for Wed. 10/17/7. |
| | | 2:07 PM | | | Jury not present. Discussion held about start time for Wed., 10/17/7. Court will resume at 10:00 AM and go until Noon. Court will recess for a 1 hr lunch. The afternoon session will go from 1:00 PM to 3:00 PM. |
| | | | | | Clerk advised jurors about schedule for Wed. 10/17/7. |
| | | 2:08 PM | | | Court adjourned. Jury trial continued to 10/17/7 at 10 a.m. |
| | | | | | |
| | | | | | Time: Pla: 12:33:16 Dft: 11:39:11 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Page No. 4

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

Case No: **C04-05107** Case Name: **KIRAN PANDE V. CHEVRONTEXACO CORP., ET AL.**

## EXHIBIT and WITNESS LIST

| JUDGE<br>JOSEPH C. SPERO | | | PLAINTIFF ATTORNEY:<br>Susan Harriman & Christa<br>Anderson | | DEFENSE ATTORNEY:<br>Janine Simerly & Lisa Hamasaki |
|---|---|---|---|---|---|
| TRIAL DATE:<br>October 17, 2007 | | | REPORTER(S):<br>Raynee Mercado | CLERK:<br>KAREN L. HOM | |

| PLF NO. | DEF NO | TIME OFFERED | ID | REC | DESCRIPTION |
|---|---|---|---|---|---|
| | | 9:45 AM | | | All parties and counsel present.  Jury not present. |
| | | 9:53 AM | | | Court convened. Jury not present.  Housekeeping issues: |
| | | | | | PMP's done by Rex Mitchell that Court ordered produced by today has not been produced to Pla's. Dfts' stated that they will produce the PMP's that they already have. |
| | | | | | Stipulation re: Chevron's net worth. Pla's counsel shall read the stipulation at the beginning of their rebuttal case. |
| | | | | | Discussion held re: exhibits intended for use during George Alameda's testimony. If any of the exhibits are used or if Plaintiff intends to use any portion of exhibits, the exhibit can be broken down and given a new exhibit number. |
| | | 9:58 AM | | | Court recessed. |
| | | 10:28 AM | | | Court reconvened. Jury present. Court outlined schedule for this morning. Morning session will go from 10:35 a.m., to 11:35 a.m. with a 5 minute break.  Resume from 11:40 a.m. to 12:40 a.m., break for 45 minute lunch. |
| | | | | | Dfts' called witness James "Jay" Johnson. Clerk administered witness oath. |
| | | | | | Direct exam of James Johnson. |
| | 250 | | | | Dfts' referred to their Exh #250. |
| | | 11:07 AM | | | Cross-exam of James Johnson. |
| 100 | | 11:11 AM | | | Pla introduced new Exh #100 - Declaration of James Johnson in support of Dfts' Motion for Summary Judgment, or alternatively, Partial Summary Judgment. |
| 98 | | 11:15 AM | | | Pla referred to their Exh. #98. |

Page No. 1

Case No: **C04-05107**  Case Name: **KIRAN PANDE V. CHEVRONTEXACO CORP., ET AL.**
Date: 10/17/07

## EXHIBIT and WITNESS LIST

Continued

| PLF NO. | DEF NO. | TIME OFFERED | ID | REC | DESCRIPTION |
|---|---|---|---|---|---|
| | | 11:23 AM | | | Pla referred to Dfts' Exh. #251. |
| | | 11:31 AM | | | Jury excused and reminded of admonishment. |
| | | | | | Jury not present. Counsel and parties present. Housekeeping issue re: when James Johnson became aware of Ms. Pande's complaint of discrimination. |
| | | | | | Court ruling: Objection sustained. |
| | | 11:47 AM | | | Court reconvened. Jury present. |
| | | | | | Re-direct exam of James Johnson. |
| | | 11:50 AM | | | Witness James Johnson excused. |
| | | | | | Dfts' called witness George Alameda. Clerk administered witness oath. |
| | | | | | Direct exam of George Alameda. |
| | | 12:02 PM | | | Cross-exam of George Alameda. |
| | 294 | 12:10 PM | | | Pla referred to Dfts' Exh #294. |
| 101 | | 12:13 PM | X | | Pla introduced new Exh. #101 - Sample Temple to Ask Current Supervisors About Candidate Qualifications. |
| | 294 | 12:16 PM | | | Pla referred to Dfts' Exh. #294 |
| 67 | | 12:24 PM | | | Pla referred to their Exh #67. |
| | | 12:27 PM | | | Re-direct exam of George Alameda. |
| | | 12:29 PM | | | Witness George Alameda excused. |
| | | 12:30 PM | | | Dfts' called witness Jack Dunn. Clerk administered witness oath. |
| | | | | | Direct exam of Jack Dunn. |
| | | 12:44 PM | | | Jury released for lunch and reminded of admonishment. Jury instructed that Court will resume at 1:30 p.m. |
| | | | | | |

Page No. 2

Case No: **C04-05107** Case Name: **KIRAN PANDE V. CHEVRONTEXACO CORP., ET AL.**

Date: 10/17/07

## EXHIBIT and WITNESS LIST
Continued

| PLF NO. | DEF NO. | TIME OFFERED | ID | REC | DESCRIPTION |
|---|---|---|---|---|---|
| | | 12:45 PM | | | Jury not present. Discussion held regarding PMP's of the Non-Texaco Legacy employees reporting to Rex Mitchell who received 1's except for Kiran Pande and Vicky Thompson who received 2's. Dfts' are still trying to locate PMP's. Dfts' to provide the Court with a status report at the end of the day. |
| | | | | | Court recessed for lunch. |
| | | 1:30 PM | | | All parties & counsel present. Jury not present. |
| | | 1:37 PM | | | Court resumed session. Jury present. |
| | | | | | Continued direct exam of Jack Dunn. |
| 37 | | | | | Dfts referred to Pla's Exh #37. |
| | 213 | 1:46 PM | X | X | Dfts' Exh #213 - SASBU Move FAQ's. |
| 57 | | 2:12 PM | | | Dfts' referred to Pla's Exh # 57. |
| | | 2:26 PM | | | Dfts' referred to Pla's Exh #64. |
| | | 2:38 PM | | | Jury excused for break and reminded of admonishment. |
| | | 2:39 PM | | | Court recessed. |
| | | 2:50 PM | | | All counsel and parties present. Court reconvened. Jury present. |
| | | | | | Cross-examination of Jack Dunn. |
| | 263 | 3:00 PM | | | Pla referred to Dfts' Exh #263. |
| | 254 | 3:03 PM | X | X | Dfts' Exh #254 - 10/11/2 Email from Kelly Hartshorn to Jay Johnson & Rex Mitchell re: Kiran Pande CTOP Job Offer. |
| 46 | | 3:17 PM | | | Pla's referred to their Exh #46. |
| | | 3:19 PM | | | Jury excused for the day. Jury reminded of admonishment. Jury instructed to return on Thursday, 10/18/7 at 8:15 AM |
| | | 3:20 PM | | | Jury not present. Dfts' provided status update re: production of PMP's by Rex Mitchell. Dfts' have produced 10 PMP's, including some not signed by Rex Mitchell. Pla's stated that the produced PMP's contradict Mr. Mitchell's testimony. |

Case No: **C04-05107** Case Name: **KIRAN PANDE V. CHEVRONTEXACO CORP., ET AL.**

Date: 10/17/07

## EXHIBIT and WITNESS LIST
Continued

| PLF NO. | DEF NO. | TIME OFFERED | ID | REC | DESCRIPTION |
|---|---|---|---|---|---|
| | | | | | Schedule for Thursday, 10/18/7 discussed. |
| | | | | | Court plans to have draft jury instructions by Monday. |
| | | | | | Brief argument heard on Dfts' Oral Motion for JMOL re: Retaliation Claim. |
| | | 3:27 PM | | | Court adjourned for the day. Jury trial continued to Thursday, 10/18/7 at 8:00 AM. |
| | | | | | |
| | | | | | Time: Pla's 11:16:46 and Dfts' 9:44:54 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Page No. 4

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

## AMENDED

Case No: **C04-05107**  Case Name: **KIRAN PANDE V. CHEVRONTEXACO CORP., ET AL.**

### EXHIBIT and WITNESS LIST

| **JUDGE**<br>JOSEPH C. SPERO | | | | **PLAINTIFF ATTORNEY:**<br>Susan Harriman & Christa<br>Anderson | | **DEFENSE ATTORNEY**:<br>Janine Simerly & Lisa Hamasaki |
|---|---|---|---|---|---|---|
| **TRIAL DATE:**<br>October 17, 2007 | | | | **REPORTER(S):**<br>Raynee Mercado | | **CLERK**:<br>KAREN L. HOM |

| PLF<br>NO. | DEF<br>NO | TIME<br>OFFERED | ID | REC | DESCRIPTION |
|---|---|---|---|---|---|
| | | 9:45 AM | | | All parties and counsel present. Jury not present. |
| | | 9:53 AM | | | Court convened. Jury not present. Housekeeping issues: |
| | | | | | PMP's done by Rex Mitchell that Court ordered produced by today has not been produced to Pla's. Dfts' stated that they will produce the PMP's that they already have. |
| | | | | | Stipulation re: Chevron's net worth. Pla's counsel shall read the stipulation at the beginning of their rebuttal case. |
| | | | | | Discussion held re: exhibits intended for use during George Alameda's testimony. If any of the exhibits are used or if Plaintiff intends to use any portion of exhibits, the exhibit can be broken down and given a new exhibit number. |
| | | 9:58 AM | | | Court recessed. |
| | | 10:28 AM | | | Court reconvened. Jury present. Court outlined schedule for this morning. Morning session will go from 10:35 a.m., to 11:35 a.m. with a 5 minute break. Resume from 11:40 a.m. to 12:40 a.m., break for 45 minute lunch. |
| | | | | | Dfts' called witness James "Jay" Johnson. Clerk administered witness oath. |
| | | | | | Direct exam of James Johnson. |
| | 250 | | | | Dfts' referred to their Exh #250. |
| | | 11:07 AM | | | Cross-exam of James Johnson. |
| 100 | | 11:11 AM | | | Pla introduced new Exh #100 - Declaration of James Johnson in support of Dfts' Motion for Summary Judgment, or alternatively, Partial Summary Judgment. |
| 98 | | 11:15 AM | | | Pla referred to their Exh. #98. |

Case No: **C04-05107** Case Name: **KIRAN PANDE V. CHEVRONTEXACO CORP., ET AL.**
Date: 10/17/07

**EXHIBIT and WITNESS LIST**

Continued

| PLF NO. | DEF NO. | TIME OFFERED | ID | REC | DESCRIPTION |
|---------|---------|--------------|-----|-----|-------------|
| | | 11:23 AM | | | Pla referred to Dfts' Exh. #251. |
| | | 11:31 AM | | | Jury excused and reminded of admonishment. |
| | | | | | Jury not present. Counsel and parties present. Housekeeping issue re: when James Johnson became aware of Ms. Pande's complaint of discrimination. |
| | | | | | Court ruling: Objection sustained. |
| | | 11:47 AM | | | Court reconvened. Jury present. |
| | | | | | Re-direct exam of James Johnson. |
| | | 11:50 AM | | | Witness James Johnson excused. |
| | | | | | Dfts' called witness George Alameda. Clerk administered witness oath. |
| | | | | | Direct exam of George Alameda. |
| | | 12:02 PM | | | Cross-exam of George Alameda. |
| | 294 | 12:10 PM | | | Pla referred to Dfts' Exh #294. |
| 101 | | 12:13 PM | X | | Pla introduced new Exh. #101 - Sample Temple to Ask Current Supervisors About Candidate Qualifications. |
| | 294 | 12:16 PM | | | Pla referred to Dfts' Exh. #294 |
| 67 | | 12:24 PM | | | Pla referred to their Exh #67. |
| | | 12:27 PM | | | Re-direct exam of George Alameda. |
| | | 12:29 PM | | | Witness George Alameda excused. |
| | | 12:30 PM | | | Dfts' called witness Jack Dunn. Clerk administered witness oath. |
| | | | | | Direct exam of Jack Dunn. |
| | | 12:44 PM | | | Jury released for lunch and reminded of admonishment. Jury instructed that Court will resume at 1:30 p.m. |
| | | | | | |

Page No. 2

Date: 10/17/07

## EXHIBIT and WITNESS LIST

Continued

| PLF NO. | DEF NO. | TIME OFFERED | ID | REC | DESCRIPTION |
|---------|---------|--------------|-----|-----|-------------|
| | | 12:45 PM | | | Jury not present. Discussion held regarding PMP's of the Non-Texaco Legacy employees reporting to Rex Mitchell who received 1's except for Kiran Pande and Vicky Thompson who received 2's. Dfts' are still trying to locate PMP's. Dfts' to provide the Court with a status report at the end of the day. |
| | | | | | Court recessed for lunch. |
| | | 1:30 PM | | | All parties & counsel present. Jury not present. |
| | | 1:37 PM | | | Court resumed session. Jury present. |
| | | | | | Continued direct exam of Jack Dunn. |
| 37 | | | | | Dfts referred to Pla's Exh #37. |
| | 213 | 1:46 PM | X | X | Dfts' Exh #213 - SASBU Move FAQ's. |
| 43 | | 1:59 PM | X | X | Pla's Exh #43 - E-mail from Jack Dunn to Mark Krolow, et al. Re: Bk 14 VC new employees & updated org. chart. |
| 57 | | 2:12 PM | | | Dfts' referred to Pla's Exh # 57. |
| | | 2:26 PM | | | Dfts' referred to Pla's Exh #64. |
| | | 2:38 PM | | | Jury excused for break and reminded of admonishment. |
| | | 2:39 PM | | | Court recessed. |
| | | 2:50 PM | | | All counsel and parties present. Court reconvened. Jury present. |
| | | | | | Cross-examination of Jack Dunn. |
| | 263 | 3:00 PM | | | Pla referred to Dfts' Exh #263. |
| | 254 | 3:03 PM | X | X | Dfts' Exh #254 - 10/11/2 Email from Kelly Hartshorn to Jay Johnson & Rex Mitchell re: Kiran Pande CTOP Job Offer. |
| 46 | | 3:17 PM | | | Pla's referred to their Exh #46. |
| | | 3:19 PM | | | Jury excused for the day. Jury reminded of admonishment. Jury instructed to return on Thursday, 10/18/7 at 8:15 AM |
| | | 3:20 PM | | | Jury not present. Dfts' provided status update re: production of PMP's by Rex Mitchell. Dfts' have produced 10 PMP's, including some not signed by Rex Mitchell. Pla's stated that the produced PMP's contradict Mr. Mitchell's testimony. |

Date: 10/17/07

## EXHIBIT and WITNESS LIST

Continued

| PLF NO. | DEF NO. | TIME OFFERED | ID | REC | DESCRIPTION |
|---------|---------|--------------|-----|-----|-------------|
|         |         |              |     |     | Schedule for Thursday, 10/18/7 discussed. |
|         |         |              |     |     | Court plans to have draft jury instructions by Monday. |
|         |         |              |     |     | Brief argument heard on Dfts' Oral Motion for JMOL re: Retaliation Claim. |
|         |         | 3:27 PM      |     |     | Court adjourned for the day. Jury trial continued to Thursday, 10/18/7 at 8:00 AM. |
|         |         |              |     |     |  |
|         |         |              |     |     | Time: Pla's 11:16:46 and Dfts' 9:44:54 |
|         |         |              |     |     |  |
|         |         |              |     |     |  |
|         |         |              |     |     |  |
|         |         |              |     |     |  |
|         |         |              |     |     |  |
|         |         |              |     |     |  |
|         |         |              |     |     |  |
|         |         |              |     |     |  |
|         |         |              |     |     |  |
|         |         |              |     |     |  |
|         |         |              |     |     |  |
|         |         |              |     |     |  |
|         |         |              |     |     |  |
|         |         |              |     |     |  |

Page No. 4

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

Case No: **C04-05107**  Case Name: **KIRAN PANDE V. CHEVRONTEXACO CORP., ET AL.**

## EXHIBIT and WITNESS LIST

| **JUDGE**<br>JOSEPH C. SPERO | | | | **PLAINTIFF ATTORNEY:**<br>Susan Harriman & Christa<br>Anderson | **DEFENSE ATTORNEY:**<br>Janine Simerly & Michelle Ballard<br>Miller & Lisa Hamasaki |
|---|---|---|---|---|---|
| **TRIAL DATE:**<br>October 18, 2007 | | | | **REPORTER(S):**<br>Raynee Mercado | **CLERK:**<br>KAREN L. HOM |

| PLF<br>NO. | DEF<br>NO | TIME<br>OFFERED | ID | REC | DESCRIPTION |
|---|---|---|---|---|---|
| | | 7:55 AM | | | Pla's counsel and Plaintiff present. |
| | | 8:02 AM | | | All counsel and parties present. |
| | | 8:08 AM | | | Court convened.  Jury not present. Housekeeping issues re: Dfts' use of the following exhibits: |
| | | | | | Dfts' Exh Nos. 235, 239, 258, 282, and 273 during Kelly Hartshorn's testimony are **WITHDRAWN**.  Dfts' stated that Exh #273 is also part of Dfts' Exh #250 that has already been admitted. |
| | | | | | Dfts' Exh Nos. 204, 292, 301 and 302 during Janeen Judah's testimony are **WITHDRAWN.** |
| | | | | | Dfts' Exh #298 during John Ladd's testimony is **WITHDRAWN.** |
| | | 8:11 AM | | | PMP update: Pla's intend to put into evidence the produced PMP's by Rex Mitchell and recall Mr. Mitchell to the stand.  Pla will re-open cross-exam, and Dfts' may reopen re-direct exam of Mr. Mitchell on Monday, 10/22/7. |
| | | 8:13 AM | | | Court recessed. |
| | | 8:47 AM | | | Court reconvened.  Jury present. Continued cross-exam of Jack Dunn |
| 30 | | 8:48 AM | | | Pla's Exh #30 - Email from Jack Dunn to Mark Krolow re: Pande 2002 performance. |
| 33 | | | | | Pla's Exh #33 - Email from Kelly Hartshorn to Mark Krolow, cc: Jack Dunn & Brian Smith re: Kiran Pande 2002 Performance. |
| 57 | | 8:59 AM | | | Pla referred to their Exh #57. |
| | 269 | | X | X | Dfts' Exh #269 - Email dated 10/29/3 re: Integrated Disability Mgmt to Jack Dunn re: Kiran Pande. |

Date: 10/18/07

## EXHIBIT and WITNESS LIST
### Continued

| PLF NO. | DEF NO. | TIME OFFERED | ID | REC | DESCRIPTION |
|---|---|---|---|---|---|
| 65 | | | | | Pla referred to their Exh. #65 |
| | | 9:14 AM | | | Re-direct exam. |
| 46 | | 9:20 AM | | | Dfts' refer to Pla's Exh. #46. |
| | | 9:29 AM | | | Re-cross-exam of Jack Dunn. |
| | | 9:32 AM | | | Dfts' witness Jack Dunn excused. |
| | | 9:33 AM | | | Dfts' called witness Janeen Judah. Clerk administered witness oath. Direct exam of Janeen Judah. |
| | | 9:44 AM | | | Witness Janeen Judah excused. |
| | | | | | Jury released for break and reminded of admonishment. |
| | | | | | Court recessed. |
| | | 9:58 AM | | | All counsel and parties present. Court reconvened. Jury present. |
| | | | | | Dfts' called witness Jean Pierre Camy. Clerk administered witness oath. Direct exam of Jean Camy. |
| | | 10:18 AM | | | Cross-exam of Jean Camy |
| 11, & 13 | | 10:24 AM | | | Pla referred to their Exh #'s 11 & 13. |
| | | 10:33 AM | | | Re-direct exam of Jean Camy. |
| | | 10:35 AM | | | Dfts' witness Jean Camy excused. |
| | | 10:37 AM | | | Dfts' called witness Kelly Gamble Hartshorn. Clerk administered witness oath. |
| | | | | | Direct exam of Kelly Hartshorn. |
| | | 10:58 AM | | | Jury excused and reminded of admonishment. Jury break for 15 minutes. |
| | | | | | Jury not present. Dfts' counsel brought to Court's attention that observants have made comments to their witnesses. |
| | | | | | Court advised that parties shall ensure that observants in this trial do not speak to any of the witnesses. |
| | | 11:01 AM | | | Court recessed. |

Case No: C04-05107 Case Name: KIRAN PANDE V. CHEVRONTEXACO CORP., ET AL.

Case 3:04-cv-05107-JCS Document 197 Filed 10/29/2007 Page 27 of 38

Date: 10/18/07

## EXHIBIT and WITNESS LIST

Continued

| PLF NO. | DEF NO. | TIME OFFERED | ID | REC | DESCRIPTION |
|---|---|---|---|---|---|
| | | 11:20 AM | | | All parties and counsel present. Court reconvened. Jury present. Continued direct exam of Kelly Hartshorn. |
| 23 | | 11:25 AM | X | X | Dfts' referred to Pla's Exh #23 -Email from Thomas McMillen to Kelly Hartshorn re: 3x3 Placement History. |
| | 250 | 11:30 AM | | | Dfts' refer to their Exh #250 |
| | | Noon | | | Jury released for lunch and reminded of admonishment. Court to resume at 12:45 pm. |
| | | | | | Jury not present. Plaintiff requested an unredacted copy of email - GRANTED. Dft shall produce the unredacted email on Friday. |
| | | | | | Court adjourned. |
| | | 12:45 PM | | | All parties & counsel present. Jury not present. |
| | | 12:50 PM | | | Jury present. Continued direct exam of Kelly Hartshorn. |
| | 272 | 12:53 PM | | | Dfts' Exh #272 - 12/4/2 Email from Kiran Pande to Kelly Hartshorn Subject: Re: Kiran Pande CTOP Job Offer. |
| 30 | | 1:06 PM | | | Dfts' referred to Pla's Exh #30. |
| 33 | | 1:09 PM | | | Dfts' referred to Pla's Exh #33. |
| | 257 | 1:12 PM | | | Dfts' referred to their Exh #257. |
| | 236 | 1:13 PM | X | X | Dfts' Exh #236 - 10/01/2 - Email from Kiran Pande to Kelly Hartshorn re: PDC Jobs and attached email trail. |
| | 254 | 1:26 PM | | | Dfts' referred to their Exh #254. |
| | | 1:31 PM | | | Cross-examination of Kelly Hartshorn. |
| | | 1:35 PM | | | Dfts' witness Kelly Hartshorn excused. |
| | | | | | Dfts' called witness John Ladd. Clerk administered witness oath. Direct exam of John Ladd. |
| | | 1:43 PM | | | Cross-exam of John Ladd. |
| 56 | | 1:44 PM | | | Pla referred to their Exh. #56. |

Page No. 3

Case No: **C04-05107** Case Name: **KIRAN PANDE V. CHEVRONTEXACO CORP., ET AL.**

Date: 10/18/07

## EXHIBIT and WITNESS LIST

Continued

| PLF NO. | DEF NO. | TIME OFFERED | ID | REC | DESCRIPTION |
|---|---|---|---|---|---|
| 102 | | 1:47 PM | X | X | Pla introduced new Exh #102 - Chevron Texaco Selection Skills Assessment of Kiran Pande re: International Business Unit Mgr Position. |
| | 298 | | | | Pla referred to Dfts' Exh #298. |
| | | 1:50 PM | | | Re-direct exam of John Ladd. |
| | | 1:52 PM | | | Dfts' witness John Ladd excused. |
| | | 1:56 PM | | | Reading of Zuwa Omoregie's deposition read into the record. |
| | | 2:06 PM | | | Zuwa Omoregie's deposition reading concluded. |
| | | | | | Jury excused for the day. Jury reminded of admonishment. Jury instructed to return on Monday, 10/25/7 at 8:15 AM for continued jury trial. |
| | | 2:07 PM | | | Jury not present. Discussion held regarding impeachment witness.  Court ruled that an Admin. Witness will be allowed on the 980 b issue re: Dejong. No other witnesses may be called. |
| | | | | | Discussion held re: scheduling for remainder of trial. Dfts' expect their evidence to conclude next week.  Jurors instructed by Clerk to return on Mon, 10/22; Tues., 10/23, and Thurs, 10/25.  If the jurors are in deliberations, they may continue deliberations on Friday, 10/26. |
| | | 2:15 PM | | | Court adjourned for the day. |
| | | | | | Jury trial continued to Monday, 10/22/7 at 8:00 AM. |
| | | | | | |
| | | | | | Time: Pla: 10:21:38   Dft: 7:05:41. |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Case No: **C04-05107** JCS Case Name: **KIRAN PANDE V. CHEVRONTEXACO CORP., ET AL.**

## EXHIBIT and WITNESS LIST

| **JUDGE** JOSEPH C. SPERO | | | | **PLAINTIFF ATTORNEY:** Susan Harriman & Christa Anderson | **DEFENSE ATTORNEY:** Janine Simerly & Michelle Ballard Miller & Lisa Hamasaki |
|---|---|---|---|---|---|
| **TRIAL DATE:** October 22, 2007 | | | | **REPORTER(S):** Diane Skillman & Kathy Wyatt (PM) | **CLERK:** KAREN L. HOM |

| PLF NO. | DEF NO | TIME OFFERED | ID | REC | DESCRIPTION |
|---|---|---|---|---|---|
| | | 7:50 AM | | | All counsel present. |
| | | 8:00 AM | | | All parties present. |
| | | 8:04 AM | | | Court convened. Jury not present. Discussion held re: scheduling of recalling Rex Mitchell. Mitchell to be cross-examined first. |
| | | | | | Dfts' expert Mr. O'Brien is blind and will need assistance taking the witness stand. |
| | | | | | Dfts' request no reference be made during cross-exam of Mr. Mitchell re: produced PMP's ordered by the Court. |
| | | | | | Dfts' Exh #309 - parties stipulate to having this exhibit replaced. |
| | | 8:07 AM | | | Discussion held regarding impeachment witness re: working hours on 10/10. |
| | | | | | Court ruling - through no fault of either party no discovery has been taken on the accuracy of this document instruction will be given to the jury during Mark Farris's testimony. |
| | | 8:20 AM | | | Dfts' plan to read portions of Ms. Pande's depo into the record for impeachment purposes. Oral argument heard. Ct will rule on issue later. |
| | | 8:26 AM | | | Court recess. |
| | | 8:33 AM | | | Court reconvened. Jury not present. |
| | | 8:37 AM | | | Jury present. |
| | | 8:38 AM | | | Pla recalled witness Rex Mitchell for testimony on the produced 2001 PMP's of Chevron Legacy employees. Mr. Mitchell reminded that he is still under oath. Pla's direct exam. |
| 104 | | 8:39 AM | X | X | Pla's Exh #104 - PMP 2001 Daniel Wallem |

Case No.: C04-05107 Case Name: KIRAN PANDE v. CHEVRON TEXACO CORP. et al.

Case 3:04-cv-05107-JCS   Document 107   Filed 10/22/2007   Page 30 of 38

Date: 10/22/07

## EXHIBIT and WITNESS LIST
### Continued

| PLF NO. | DEF NO. | TIME OFFERED | ID | REC | DESCRIPTION |
|---------|---------|--------------|-----|------|-------------|
| 103 | | 8:40 AM | X | X | Pla's Exh #103 - PMP 2001 for Brian Putt |
| 105 | | 8:41 AM | X | X | Pla's Exh #105 - PMP 2001 for Matthew Palmer |
| 106 | | | X | X | Pla's Exh #106 -PMP 2001 for Kernal Anbarci |
| 107 | | | X | X | Pla's Exh #107- PMP 2001 for Iris Q. Owens |
| 108 | | | X | X | Pla's Exh #108 - PMP 2001 for Hardy Leopando |
| 109 | | | X | X | Pla's Exh #109 - PMP 2001 for Robert R. John |
| | | 8:47 AM | | | Dfts' cross-exam of Rex Mitchell |
| 110 | | | X | X | Pla's Exh #110 - PMP 2001 for Kevin M. Connelly |
| 111 | | | X | X | Pla's Exh #111 - PMP 2001 for Vicki L. Thompson |
| | | 8:52 AM | | | Pla's re-direct exam of Rex Mitchell |
| 112 | | 8:54 AM | X | X | Pla's Exh #112 - PMP 2001 for Anthony R. Kenck |
| 113 | | 8:55 AM | X | X | Pla's Exh #113 - PMP 2001 for Alekhandre Chmatok |
| | | 8:59 AM | | | Dfts' re-cross exam of Rex Mitchell |
| | | 9:03 AM | | | Pla's re-re-direct exam of Rex Mitchell |
| | | 9:04 AM | | | Witness Rex Mitchell excused. |
| | | | | | Dfts' called witness Mark Daniel Farris. Clerk administered witness oath. Direct exam of Mark Farris. |
| | | 9:06 AM | | | Dfts' refer to their Exh #314. |
| | 314 | 9:08 AM | | | Pla objected to admission of this exhibit - Sustained. |
| | 314 | 9:10 AM | X | X | Dfts' Exh #314 - Time sheet of Guadalupe Dejong for 10/9/3. |
| | | | | | Court instructed jury that through no fault of either party no discovery was taken about the accuracy of this document. |
| | 313 | 9:14 AM | | | Dfts' refer to their Exh. #313. |

Page No. 2

Date: 10/22/07

## EXHIBIT and WITNESS LIST
Continued

| PLF NO. | DEF NO. | TIME OFFERED | ID | REC | DESCRIPTION |
|---------|---------|--------------|-----|-----|-------------|
| | 313 | 9:16 AM | X | X | Dft's Exh #313. |
| | | | | | Pla object to exhibit - Overruled. Court instructed jury that through no fault of either party no discovery was taken about the accuracy of this document. |
| | | 9:18 AM | | | Pla's cross-exam of Mark Farris |
| | | 9:20 AM | | | Witness Mark Farris excused. |
| | | 9:21 AM | | | Dfts' called witness Andrew Michael O'Brien. Clerk administered witness oath. Direct exam of Andrew O'Brien. |
| | | 9:39 AM | | | Court recessed. |
| | | 9:50 AM | | | All counsel and parties present. Court reconvened. Jury present. |
| | | | | | Cross-exam of Andrew O'Brien. |
| | | 10:03 AM | | | Re-direct exam of Andrew O'Brien. |
| | | 10:08 AM | | | Dfts' witness Andrew O'Brien excused. |
| | | | | | Dfts' called witness Margo Rich Ogus. Clerk administered witness oath. Direct exam. |
| | 309 | 10:11 AM | | | Dfts' referred to their Exh #309. |
| | | 10:41 AM | | | Cross-exam of Margo Ogus. |
| | | 10:57 AM | | | Dfts' witness Margo Rich Ogus excused. |
| | | | | | Court recessed. Jury retired to jury room and reminded of admonishment. |
| | | 11:08 AM | | | Court reconvened. Jury not present. Discussion held regarding use of Ms. Pande's deposition read into the record for impeachment purposes. Court ruled that no readings of Ms. Pande's depositions will be allowed and made rulings on the record. |
| | | | | | Pla will do brief oral argument on Dfts' Motion for JMOL and may file a brief to be due by 7:30 AM on Tuesday, 10/23/7. |

Date: 10/22/07

## EXHIBIT and WITNESS LIST
Continued

| PLF NO. | DEF NO. | TIME OFFERED | ID | REC | DESCRIPTION |
|---|---|---|---|---|---|
| | | | | | Court will hear final argument on Tuesday, 10/23/7 at 9:00 a.m. |
| | | | | | Jury will be released at Noon. Court will reconvene at 1:30 p.m. for jury instruction conference. |
| | | | | | Jury will be instructed to return on Tuesday, 10/23/7 at 9:00 AM for closing arguments, jury instructions and deliberations. |
| | | | | | Time limits for closing arguments - 75 minutes total for each side. |
| | | 11:31 AM | | | Jury present. |
| | | | | | Dfts' rested. |
| | | | | | Pla read stipulation to the jury regarding Chevron's financial net worth. |
| | | 11:31 AM | | | Pla recalled witness Kiran Pande for rebuttal testimony. Ms. Pande reminded she is still under oath. |
| | 251 | | | | Pla referred to Dfts' Exh #251. |
| | | 11:32 AM | | | Pla recalled witness Kiran Pande to the stand for rebuttal testimony. Ms. Pande reminded that she is still under oath. |
| | | | | | Direct exam of Ms. Pande. |
| | | 11:35 AM | | | Cross exam of Ms. Pande |
| | | 11:40 AM | | | Ms. Pande excused. |
| | | | | | Jury excused for the day. Jury reminded of admonishment. Jury instructed to return on Tuesday, 10/23/7 at 8:45 AM for closing arguments and jury instructions. |
| | | 11:43 AM | | | Court recessed. Court to reconvene at 1:00 PM for jury instruction conference. |
| | | 1:00 PM | | | Counsel and parties present. **C/R: Kathy Wyatt** |
| | | 1:07 PM | | | Court convened. Jury not present. |
| | | | | | Court **DENIED** Pla's Motion for Mitigation Instruction. |
| | | | | | Court **DENIED** Pla's Motion for Adverse Inference Instruction. |
| | | | | | Discussion held re: Jury Instruction No. 16. |

Date: 10/22/07

# EXHIBIT and WITNESS LIST

Continued

| PLF NO. | DEF NO. | TIME OFFERED | ID | REC | DESCRIPTION |
|---------|---------|--------------|----|-----|-------------|
| | | | | | Discussion held re: Jury Instruction No. 15 |
| | | | | | Discussion held re: Jury Instruction No. 18 |
| | | | | | Discussion held re: Jury Instruction No. 14 |
| | | | | | Discussion held re: proposed verdict form. |
| | | 1:33 PM | | | Court adjourned for the day. Trial to resume on Tuesday, 10/23/7 at 8:30 am for argument on Dfts' Motion for JMOL. |
| | | | | | |
| | | | | | Time: Pla's 7:10:41 Dfts' 5:48:31 |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Page No. 5

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

Case No: **C04-05107**  Case Name: **KIRAN PANDE V. CHEVRONTEXACO CORP., ET AL.**

## EXHIBIT and WITNESS LIST

| **JUDGE**<br>JOSEPH C. SPERO | | | | **PLAINTIFF ATTORNEY:**<br>Susan Harriman & Christa<br>Anderson | **DEFENSE ATTORNEY**:<br>Janine Simerly & Michelle Ballard<br>Miller & Lisa Hamasaki |
|---|---|---|---|---|---|
| **TRIAL DATE:**<br>October 23, 2007 | | | | **REPORTER(S):**<br>Diane Skillman & Kathy Wyatt | **CLERK**:<br>KAREN L. HOM |

| PLF<br>NO. | DEF<br>NO | TIME<br>OFFERED | ID | REC | DESCRIPTION |
|---|---|---|---|---|---|
| | | 8:16 AM | | | Pla's counsel and parties present. |
| | | | | | Plaintiff's counsel advised by clerk that Court will not hear oral argument on Dft's Rule 59 motion. Court reserved ruling. |
| | | 8:20 AM | | | Dfts' counsel present. Dfts' advised by clerk that Court will not hear oral argument on their Rule 59 motion. |
| | | | | | Parties to exchange all graphics that will be used during closing arguments. |
| | | 9:04 AM | | | Court convened. Jury present. |
| | | | | | Plaintiff's closing argument. |
| | | 10:12 AM | | | Court recessed. Jury reminded of admonishment and retired to jury room. |
| | | 10:36 AM | | | Court reconvened. Jury present. **Court reporter Kathy Wyatt.** |
| | | | | | Defendants' closing argument. |
| | | 11:50 AM | | | Plaintiff's rebuttal. |
| | | 11:56 AM | | | Court recessed. Jury reminded of admonishment and retired to jury room. |
| | | 12:09 PM | | | Court reconvened. Jury present. |
| | | | | | Jury instructions read to jury. Copies of instructions given to jurors. |
| | | | | | |

Page No. 1

Case No: **C04-05107** Case Name: **KIRAN PANDE V. CHEVRONTEXACO CORP., ET AL.**

Date: 10/23/07

## EXHIBIT and WITNESS LIST
Continued

| PLF NO. | DEF NO. | TIME OFFERED | ID | REC | DESCRIPTION |
|---|---|---|---|---|---|
| | | 12:33 PM | | | Conclude reading of jury instructions. |
| | | | | | Jury instructed to select a jury foreperson and deliberation schedule for today. |
| | | | | | Jury instructed that there will be no deliberations on Wed. 10/24/7 but that they should return on Thursday, 10/25/7 at 9:00 AM to continue deliberations. |
| | | 12:35 PM | | | Oath to USM Retiring with Jury administered by the Clerk. |
| | | | | | Jury retired to jury room for deliberations. |
| | | 12:40 PM | | | Jury submitted Jury Note #1. |
| | | 2:30 PM | | | Jurors left for the day. Jurors informed the USM that they intend to return around 8:30 AM on Thursday, 10/26/7. Court adjourned for the day. |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Page No. 2

Case No: **C04-05107** Case Name: **KIRAN PANDE V. CHEVRONTEXACO CORP., ET AL.**

## EXHIBIT and WITNESS LIST

| **JUDGE**<br>JOSEPH C. SPERO | | | | | **PLAINTIFF ATTORNEY:**<br>Susan Harriman & Christa<br>Anderson | **DEFENSE ATTORNEY**:<br>Janine Simerly & Michelle Ballard<br>Miller & Lisa Hamasaki |
|---|---|---|---|---|---|---|
| **TRIAL DATE:**<br>October 25, 2007 | | | | | **REPORTER(S):**<br>Starr Wilson (unreported) | **CLERK**:<br>KAREN L. HOM |
| · PLF<br>NO. | DEF<br>NO | TIME<br>OFFERED | ID | REC | DESCRIPTION | |
| | | 9:05 AM | | | All jurors present. Continued jury deliberations. | |
| | | 9:10 AM | | | Jury Note #2 received and filed. | |
| | | 12:45 PM | | | Jury Note #3 received and filed. | |
| | | | | | Parties identified that Plaintiff's Exhibit #43 is correct and agreed that it can be submitted to the jury. | |
| | | 1:12 PM | | | Jury Note #4 received and filed. | |
| | | 2:20 PM | | | Jurors left for the day. Jurors to return on Friday, 10/26/7 at 9:30 AM for continued deliberations. | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Page No. 1

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

Case No: **C04-05107** Case Name: **KIRAN PANDE V. CHEVRONTEXACO CORP., ET AL.**

## EXHIBIT and WITNESS LIST

| **JUDGE**<br>JOSEPH C. SPERO | | | | **PLAINTIFF ATTORNEY:**<br>Susan Harriman & Christa<br>Anderson | | **DEFENSE ATTORNEY**:<br>Janine Simerly & Michelle Ballard<br>Miller & Lisa Hamasaki |
|---|---|---|---|---|---|---|
| **TRIAL DATE:**<br>October 26, 2007 | | | | **REPORTER(S):**<br>Starr Wilson | | **CLERK**:<br>KAREN L. HOM |

| PLF<br>NO. | DEF<br>NO | TIME<br>OFFERED | ID | REC | DESCRIPTION |
|---|---|---|---|---|---|
| | | 10:30 AM | | | All jurors present. Continued jury deliberations. |
| | | 10:35 AM | | | Jury Note #5 received and filed. |
| | | 1:29 PM | | | Outside presence of the jury, Court held a hearing to discuss submission of Court's Note to Jury. Parties agreed that Court can submit a note to the jury regarding deliberations for Monday, 10/29/7. |
| | | 2:00 PM | | | Court's Note To Jury regarding deliberation schedule for Monday, 10/29/7 given to CSO to give to jury. |
| | | 2:05 PM | | | Jury Note #6 received and filed. |
| | | 3:00 PM | | | Jury left for the day. Jurors to return on Monday, 10/29/7, at 8:30 AM for continued jury deliberations. |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |
| | | | | | |

Page No. 1

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

Case No: **C04-05107** Case Name: **KIRAN PANDE V. CHEVRONTEXACO CORP., ET AL.**

## EXHIBIT and WITNESS LIST

| **JUDGE** JOSEPH C. SPERO | | | | | **PLAINTIFF ATTORNEY:** Susan Harriman & Christa Anderson | **DEFENSE ATTORNEY**: Janine Simerly & Michelle Ballard Miller & Lisa Hamasaki |
|---|---|---|---|---|---|---|
| **TRIAL DATE:** October 29, 2007 | | | | | **REPORTER(S):** Kathy Wyatt | **CLERK**: KAREN L. HOM |
| PLF NO. | DEF NO | TIME OFFERED | ID | REC | DESCRIPTION | |
| | | 8:30 AM | | | All jurors present. Continued jury deliberations. | |
| | | 11:18 AM | | | Jury Note #7 - Jury has reached a unanimous verdict. | |
| | | 11:30 AM | | | Clerk contacted all counsel regarding jury verdict. | |
| | | 11:35 AM | | | All counsel and parties present. | |
| | | 11:37 AM | | | Court convened. Jury not present. | |
| | | 11:40 AM | | | Jury present. | |
| | | | | | Jury verdict published. | |
| | | | | | Verdict for Plaintiff | |
| | | | | | Jury polled. Jury verdict is unanimous. | |
| | | 11:44 AM | | | Jurors thanked and released from jury service. | |
| | | | | | Outside presence of jury - Dfts' will renew their Motion for Judgment as a Matter of Law re: Punitive Damages and Whether Retaliation Claim should be submitted to Jury. | |
| | | 11:45 AM | | | Court adjourned. | |
| | | | | | | |
| | | | | | | |

Page No. 1